**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Indalecio CASTRO–PONCE,
Defendant–Appellant.**

**No. 13–10377.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Sept. 9, 2014.

Filed Oct. 24, 2014.

Krissa Marie Lanham, William Harry Bryan, III, Esquire, Assistant U.S., Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Lynn T. Hamilton, Esquire, Hamilton Law Office, P.C., Mesa, AZ, for Defendant–Appellant.

Before: REINHARDT, GOULD, and BERZON, Circuit Judges.

## MEMORANDUM *

Indalecio Castro–Ponce ("Castro–Ponce") was convicted of conspiracy to possess methamphetamine with intent to distribute and two counts of possession of methamphetamine with intent to distribute. At sentencing, the district court imposed sentencing enhancements after finding that Castro–Ponce played a leadership role in the drug conspiracy and obstructed justice.[1] Castro–Ponce appeals, arguing that: (1) there was insufficient evidence to support his convictions; and (2) the sentencing enhancement for playing a leadership role was error.[2] We have jurisdiction under 28 U.S.C. § 1291. We affirm.

### I

In assessing the sufficiency of the evidence, we first construe the evidence in the light most favorable to the prosecution, and then ask whether " '*any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt.' " *United States v. Nevils*, 598 F.3d 1158, 1163–64 (9th Cir.2010) (en banc) (quoting *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979)). Under that standard, there is sufficient evidence to sustain the conspiracy conviction: The testimony regarding suspicious trips and meetings, the wiretapped conversations, and Castro–Ponce's own statement that he was guilty all support findings of an agreement to accomplish an illegal end (possession and distribution of methamphetamine), and the intent to carry out that end. *See United States v. Duenas,*

691 F.3d 1070, 1085 (9th Cir.2012). A jury is free to conclude that an agreement existed from circumstantial evidence. *United States v. Reed,* 575 F.3d 900, 924 (9th Cir.2009). A rational jury could have inferred Castro–Ponce's intent to deliver methamphetamine from his trips to locations where money and methamphetamine were found in the immediate aftermath of his departure.

The evidence underlying the possession convictions is similarly sufficient for those convictions to stand. The same evidence underlying the conspiracy conviction supports both an inference that Castro–Ponce had knowledge that he possessed methamphetamine and an inference that he intended to deliver it. *See Duenas,* 691 F.3d at 1083 (identifying knowing possession and intent to deliver as the elements of possession with intent to distribute). Possession itself can be actual or constructive. *Id.* at 1084. The ample evidence of his involvement in a distribution conspiracy permits a rational jury to infer that Castro–Ponce either actually possessed the drugs that were found, or participated in a joint venture in which he shared authority to exercise dominion and control over the drugs. *Id.* (citation omitted).

### II

A district court's finding that a defendant was an organizer or leader in a criminal activity under U.S.S.G. § 3B1.1(c) is reviewed for clear error. *See United States v. Yi,* 704 F.3d 800, 807 (9th Cir. 2013).

In this case, the government introduced specific evidence from its wiretaps that

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. The parties are familiar with the facts of this case, so we will not recount them here.

2. We vacate the obstruction of justice enhancement in an opinion filed concurrently with this memorandum.

Castro–Ponce relayed instructions to his son, directed him to collect proceeds, and told his wife to tell his son to collect proceeds. The district court's conclusions that this evidence related to drug activity and that Castro–Ponce led or organized that criminal activity were not clearly erroneous. *See United States v. Kubick,* 205 F.3d 1117, 1120–21, 1127 (9th Cir.1999).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.